**UNITED STATES of America**

v.

**Allen GADDY, a/k/a Douglas Gaddy, Appellant.**

No. 07–1852.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 6, 2008.

Filed June 9, 2008.

Denise S. Wolf, Office of United States Attorney, Philadelphia, PA, for United States of America.

Robert Epstein, Defender Association of Philadelphia Federal Court Division, Philadelphia, PA, for Allen Gaddy.

Before: AMBRO, CHAGARES and COWEN, Circuit Judges.

## OPINION

AMBRO, Circuit Judge.

A jury in the United States District Court for the Eastern District of Pennsylvania convicted Allen Gaddy of four counts of drug and gun possession in May 2005. The District Court imposed an aggregate term of 168 months' imprisonment, a special assessment of $300, a fine of $500, and an eight-year term of supervised relief. On appeal, we remanded under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). The District Court imposed the same sentence on remand, with the exception that it added the special condition of supervised release that Gaddy "seek gainful employment in the clothes apparel field." He now appeals the imposition of that special condition. We have jurisdiction pursuant to 28 U.S.C. § 1291.

The District Court did not give reasons for its imposition of the challenged condition of supervised release. This leaves us guessing as to its rationale. Though an educated guess follows, we are not sure our surmise is right.

> While the district court has broad discretion in fashioning conditions of supervised release, the sentencing judge is required by statute to state the reasons in open court for imposing a particular sentence. *See* 18 U.S.C. § 3553(c). By explaining the reasons behind the sentence, the court ensures that appellate review does not "flounder in the zone of speculation."

*United States v. Loy*, 191 F.3d 360, 370–71 (3d Cir.1999) (quoting *United States v. Edgin*, 92 F.3d 1044, 1049 (10th Cir.1996)). To avoid that speculation, and because of the restriction of liberty represented by the condition of supervised release, we have no choice but to vacate and remand.

We note that an officer supervising Gaddy's release could construe the challenged condition as prohibiting Gaddy from pursuing employment outside the clothes apparel field. We doubt that the District Court intended to limit Gaddy's employment options in this fashion. The Court likely meant to encourage Gaddy to seek any gainful employment and only emphasized the garment industry because of Gaddy's experience as a tailor. However, the condition's ambiguous language highlights the challenge facing us when we lack a sufficient statement of the reasons for sentence. The statement of reasons on re-

mand will allow us to understand and review Gaddy's sentence on any future appeal.

We thus vacate the challenged condition of supervised release and remand to the District Court.